**FEDERAL TRADE COMMISSION,
Plaintiff–Appellee,**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

**David Kissi, Movant–Appellant,**

v.

**COUNTRYWIDE HOME LOANS INC.,
a corporation; et al., Defendants,**

**Eric R. Calloway, Claimant.**

**No. 12–55209.**

United States Court of Appeals,
Ninth Circuit.

Submitted Nov. 19, 2013.*

Filed Dec. 9, 2013.

Heather Allen, Esquire, Michael Daniel Bergman, Esquire, John F. Daly, Esquire, Deputy General Counsel For Litigation, Federal Trade Commission, Washington, DC, John D. Jacobs, Federal Trade Commission, Los Angeles, CA, for Plaintiff–Appellee.

David Kissi, Beltsville, MD, pro se.

Before: CANBY, TROTT, and THOMAS, Circuit Judges.

MEMORANDUM **

David Kissi appeals pro se from the district court's order rejecting his attempt to file a "Motion for Reconsideration" in the Federal Trade Commission's action alleging that defendants violated the Federal Trade Commission Act. We have jurisdiction under 28 U.S.C. § 1291. We review de novo questions of standing, and for an abuse of discretion the district court's decisions regarding management

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

of litigation. *Preminger v. Peake,* 552 F.3d 757, 762 n. 3, 769 n. 11 (9th Cir. 2008). We dismiss the appeal for lack of standing.

Kissi, who was not a party to the action, lacks standing to challenge the judgment or to bring this appeal. *See Citibank Int'l v. Collier–Traino, Inc.,* 809 F.2d 1438, 1440–41 (9th Cir.1987) (a nonparty has standing to challenge or appeal a judgment "only in exceptional circumstances," which exist where the nonparty participated in proceedings below and the equities favor hearing the challenge or appeal). Moreover, the district court did not abuse its discretion in declining to file Kissi's motion because Kissi submitted it over a year after the case had closed. *See S. Cal. Edison Co. v. Lynch,* 307 F.3d 794, 807 (9th Cir.2002) ("District courts have 'inherent power' to control their dockets." (citation omitted)).

**DISMISSED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.